**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page No:    1

| | | |
|---|---|---|
| **Case No.:** | 08-02172-RLM | |
| **Case Name:** | CHAMP CAR WORLD SERIES, LLC | |
| **For the Period Ending:** | 3/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 06/23/2008 (c) |
| **§341(a) Meeting Date:** | 08/01/2008 |
| **Claims Bar Date:** | 11/12/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | Petty cash | $300.00 | $0.00 | | $0.00 | FA |
| 2 | Commercial checking account at Huntington Nation | $513,987.62 | $6,506,921.09 | | $6,506,921.09 | FA |
| 3 | Deposits with hotels under rooming contracts at | $19,021.50 | $0.00 | | $0.00 | FA |
| 4 | Various artwork, video libraries, collectibles, | Unknown | $993,130.00 | | $1,113,472.66 | FA |
| 5 | 1,000 MEMBERSHIP UNITS [50%] IN MINARDI TEAM USA | Unknown | $0.00 | | $0.00 | FA |
| 6 | 100% stockholder in Pro-Motion Agency, Ltd. | $0.00 | $0.00 | | $0.00 | FA |
| 7 | 100% stockholder in CART Licensed Products, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| 8 | 100% member in Champ Car World Series Portland, | $0.00 | $0.00 | | $0.00 | FA |
| 9 | 100% member in Champ Car World Series Cleveland, | $0.00 | $0.00 | | $0.00 | FA |
| 10 | 100% member in Champ Car World Series Denver, LL | $0.00 | $0.00 | | $0.00 | FA |
| 11 | 100% member in Champ Car World Series Las Vegas, | $0.00 | $0.00 | | $0.00 | FA |
| 12 | 100% member in Champ Car World Series Trans-Am, | $0.00 | $0.00 | | $0.00 | FA |
| 13 | 100% stockholder in CART, Inc. | $0.00 | $0.00 | | $0.00 | FA |
| 14 | Accounts receivable - trade and other Gross trad | $4,743,956.59 | $200,000.00 | | $291,996.68 | FA |
| 15 | Cash advances to employees for travel expenses | $9,515.91 | $0.00 | | $0.00 | FA |
| 16 | Contract rights to conduct races | Unknown | $0.00 | | $0.00 | FA |
| 17 | Marketing lists with fans and customers e-mail a | Unknown | $0.00 | | $0.00 | FA |
| 18 | [50] COSWORTH XFE ENGINES 2.65L ENGINES USED IN | $1,000,000.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:**    THE CHAMP CAR WORLD SERIES *NOTE:  BELIEVED TO BE THE SAME ASSET  AS #34 | | | | | |
| 19 | [27] COSWORTH ATLANTICS 2.3L POOL ENGINES USED | $381,658.50 | $0.00 | | $0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    2

| Case No.: | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Date Filed (f) or Converted (c): | 06/23/2008 (c) |
| For the Period Ending: | 3/31/2017 | §341(a) Meeting Date: | 08/01/2008 |
| | | Claims Bar Date: | 11/12/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | IN ATLANTICS RACE SERIES *NOTE: BELIEVED TO BE THE SAME ASSET AS #34 | | | | | |
| **Ref. #** | | | | | | |
| 20 | [3] ELAN MOTORSPORTS TECHNOLOGIES DP01 CHASSIS | $665,175.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RACED IN THE CHAMP CAR WORLD SERIES *OWNED BY ELAN AND PICKED UP IN THE CHAPTER 11 CASE | | | | | |
| 21 | Trailer: 1998 Featherlite 1075 4FGL05023WC807691 | $624,750.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 2001 Featherlite 1075 4FGL053281C035015; 2000 Featherlite 1075 4FGL05329YC35017; 2004 Cottrell EZ5307X5E0AU17475G005346; 1998 Kentucky HT 3162 1kkvd50225wl113089; 2002 Featherlite 1075 4FGL053252C055451; 1995 Featherlite 4FGL50208SA989345; 1998 Kentucky 1KKVD5021WL113090; 1995 Featherlite 4FGL28209SA949945  *NOTE: WITH THE EXCEPTION OF THE 2000 FEATHERLINE 1075 4FGL05329YC035017 AND 1995 FEATHERLINE 4FGGL28209SA949945, WHICH THE TRUSTEE CANNOT LOCATE ON THE SALES REPORT, THESE ASSETS WERE SOLD AT THE AUCTION SALE PRIOR TO THE TRUSTEE'S APPOINTMENT AND THE PROCEEDS WERE DEPOSITED IN THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |
| 22 | Safety Truck 2003 Ford F-150 2FTPX18L23CA70840; | $267,500.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | Safety Truck 2003 Ford F150 2FTPX18L23CA70840; Safety Truck 2003 Ford F150 2FTPX18L23CA70842; Safety Truck 2003 Ford F150 2FTPX18L23CA70843; Safety Truck 2003 Ford F150 2FTPX18L23CA70844; Jet 2002 Ford F150 1FTRF17W32NB16045; Shop Truck 2003 Ford F150 2FTPX18L43CA70841; One Car Tractor 1995 Ford F350 1FTJX35F8SKA68455; ATV 2002 Kawaski KAF620-G2 JK1AFCG142B504166; MR10 Club Car QG0015-882688; Golf Cart EZ-GO Flat Bed 1146205; Show Car Lola Serial #007, CART #079; Modular Jet Pratt-Whitney Jet Blower/Skid Unit with Storage Caster, Model #j60-p-6, Serial #P673399; Reynard Chassis #2K1035; Swift Chassis #036  *NOTE: WITH THE EXCEPTION OF THE 2003 FORD F150 2FTPX18X3CA70844, WHICH THE TRUSTEE CANNOT LOCATE ON THE SALES REPORT, THESE ASSETS WERE SOLD AT THE AUCTION SALE PRIOR TO THE TRUSTEE'S APPOINTMENT AND THE PROCEEDS WERE DEPOSITED IN THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |
| 23 | 1997 Honda CR-V JHLRD1849VC038179; | $15,570.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 1997 Honda CR- V JHLRD 1849VC039517; 1997 Honda CR-V JHLRD 1849VC040224  *NOTE: THESE ASSETS WERE SOLD AT AUCTION AND THE PROCEEDS WERE DEPOSITED IN THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |
| 24 | 1999 BMW M. Coupe WBSCM9338XLC60310; | $190,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:** | 1999 BMW M Coupe WBSCM9338XLC60310; 1988 Buick Reatta 1G4EC11C6JB900141; 1982 Chevrolet Camaro 1G1AP87H4CN110110; 1986 Chevrolet Camaro | | | | | |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:    3

| | |
|---|---|
| Case No.: | 08-02172-RLM |
| Case Name: | CHAMP CAR WORLD SERIES, LLC |
| For the Period Ending: | 3/31/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Date Filed (f) or Converted to (c): | 06/23/2008 (c) |
| §341(a) Meeting Date: | 08/01/2008 |
| Claims Bar Date: | 11/12/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1G1FP87H8GL182600; 1982 Chevrolet Camaro 1G1AP87H9CL109286; 1987 Chrysler LeBaron 1C3BJ55EOHG105278; 1996 Chrysler Sebring 3C3EL55H5TT201056; 1991 Dodge Stealth JB3XE74CXMY000030; 1996 Dodge Viper 1b3ER69E7TV100554; 1006 Dodge Ram 1BHC16Z3TS522202; 1998 Ford Contour 1FALP68GOWK100101; 1998 Ford Contour 1FALP68GXWK100106; 1998 Ford Contour 1FALP68G9WK1001001999 BMW M Coupe WBSCM9338XLC60310; 1988 Buick Reatta 1G4EC11C6JB900141; 1982 Chevrolet Camaro 1G1AP87H4CN110110; 1986 Chevrolet Camaro 1G1FP87H8GL182600; 1982 Chevrolet Camaro 1G1AP87H9CL109286; 1987 Chrysler LeBaron 1C3BJ55EOHG105278; 1996 Chrysler Sebring 3C3EL55H5TT201056; 1991 Dodge Stealth JB3XE74CXMY000030; 1996 Dodge Viper 1b3ER69E7TV100554; 1006 Dodge Ram 1BHC16Z3TS522202; 1998 Ford Contour 1FALP68GOWK100101; 1998 Ford Contour 1FALP68GXWK100106; 1998 Ford Contour 1FALP68G9WK100100  *NOTE:  WITH THE EXCEPTION OF THE 1996 DODGE RAM 1B7HC16Z3TS5222202, WHICH  THE TRUSTEE CANNOT LOCATE ON THE SALES REPORT,  THESE ASSETS WERE SOLD AT THE AUCTION SALE PRIOR TO THE TRUSTEE'S APPOINTMENT AND THE PROCEEDS WERE DEPOSITED IN THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |
| **Ref. #** | | | | | |
| 25  1999 Ford Mustang 1FAFP46V5XF100060; | $110,000.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  1999 Ford Mustang 1FAFP46V5XF100060; 1999 Ford Mustang 1FAFP46V5XF100061; 1991 Ford F150 1FTDF15Y3MLA14421; 1994 Ford Mustang Cobra 1FALP45TORF100098; 1988 GMC Sierra 1GTDC14KJZ501219; 2000 Nissan Maxima JN1CA31D4YT500012;  1988 Olds Cutlass 1G3WM14W3JD300029; 2006 Ford Mustang 1ZVHT85H355100205  *NOTE:  WITH THE EXCEPTION OF THE 2000 NISSAN MAXIMA JN1CA31D4YT500012 AND 2006 FORD MUSTANG 1ZVHT85H355100205 WHICH THE TRUSTEE CANNOT TRACK WITH THE SALES REPORT AND THE OTHER MUSTANGS THAT MAY BE SUBJECT TO AVOIDANCE ACTIONS, THESE ASSETS WERE SOLD AT AUCTION AND THE PROCEEDS WERE DEPOSITED INTO THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |
| 26  Various scooters in various conditions: | $2,400.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  2000 Honda Elite 50 3H1AF1606YD100351; 2000 Honda Elite 50 3H1AF1605YD100437; 2000 Honda Elite 50 3H1AF1608YD100464; 2001 Honda Elite 3H1AF16041D202304; 1996 Honda EZ90 Cub JH2HE0606TK700097; 1996 Honda EZ90 Cub JH2HE0604TK700101;  1996 Honda EZ90 Cub JH2HE060XTK700097; 1996 Honda EZ90 Cub JH2HE0606TK700116; 1996 Honda EZ90 Cub JH2HE0603TK700123; 1996 Honda EZ90 Cub JH2HE0606TK700150  *SOLD AT AUCTION-INCLUDED IN ASSET #2 | | | | | |
| 27  Various scooters in various conditions: | $6,850.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  2000 Yamaha Zuma VG54UYA021A115701; 1994 Honda SC22 IHFSC2267RA600685; 1993 Honda Spree 3H1AF1603PD400914; 1993 Honda Spree 3H1AF1600PD400904; 2002 Honda 0006651; 2005 Piaggio Typhoon 50 ZAPC29C1555001444; 2005 Piaggio Typhoon 50 ZAPC29C1055001447; 2005 Piaggio Typhoon 50 ZAPC29C1455001452; 2005 Piaggio Typhoon 50 ZAPC29C1255001450; 2005 Piaggio Typhoon 50 ZAPC29C1355001443  *NOTE:  THE TRUSTEE WAS ONLY ABLE TO LOCATE 10 OF THE  SCOOTERS ON THE SALES REPORT THAT WERE SOLD AT AUCTION AND PROCEEDS WERE DEPOSITED IN TO THE HUNTINGTON BANK ACCOUNT.  THE TRUSTEE HAS NOT BEEN ABLE TO LOCATE ANY OTHER SCOOTERS. | | | | | |
| 28  Various office equipment, electronics, etc. for | $504,900.00 | $0.00 | | $0.00 | FA |
| **Asset Notes:**  *NOTE:  THESE ASSETS WERE SOLD AT AUCTION PRIOR TO THE APPOINTMENT OF THE TRUSTEE AND THE PROCEEDS WERE DEPOSITED INTO THE HUNTINGTON BANK ACCOUNT (Asset #2) | | | | | |

**FORM I**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:    4

| Case No.: | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Date Filed (f) or Converted (c): | 06/23/2008 (c) |
| For the Period Ending: | 3/31/2017 | §341(a) Meeting Date: | 08/01/2008 |
| | | Claims Bar Date: | 11/12/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 29 | Office furniture and fixtures | $17,816.00 | $0.00 | | $0.00 | FA |
| 30 | Bridges, barriers, etc. (Denver & Miami) | $85,000.00 | $10,000.00 | | $10,000.00 | FA |
| 31 | American Express Credit balance refund **(u)** | Unknown | $13,500.46 | | $13,505.25 | FA |
| 32 | Marsh Settlement **(u)** | Unknown | $623.28 | | $623.28 | FA |
| 33 | COBRA remittance **(u)** | Unknown | $1,177.65 | | $1,177.65 | FA |
| 34 | [93] COSWORTH XFE ENGINES | Unknown | $600,000.00 | | $600,000.00 | FA |
| 35 | Premium Remittance--Infinisource **(u)** | Unknown | $5,287.34 | | $5,287.34 | FA |
| 36 | Banquet Ticket Refund--Featherlite, Inc. **(u)** | $0.00 | $200.00 | | $200.00 | FA |
| 37 | Refund of retainer--Hoover Hull, LLP **(u)** | Unknown | $6,718.16 | | $6,718.16 | FA |
| 38 | Indiana State Tax Refund **(u)** | Unknown | $487.84 | | $487.84 | FA |
| 39 | Potential Preference, Fraudulant  Conveyance **(u)** | Unknown | $136,900.00 | | $57,689.00 | FA |
| **Asset Notes:** | Actions and other Avoidance Actions and Legal Claims and Causes of Actions. | | | | | |
| 40 | Refund for cancelled Champ Car World Series awar **(u)** | Unknown | $1,000.00 | | $1,000.00 | FA |
| 41 | Refund due to insurance policy cancellations **(u)** | Unknown | $10,119.92 | | $10,119.92 | FA |
| 42 | Federal Tax Refund **(u)** | Unknown | $4,781.06 | | $4,781.06 | FA |
| 43 | Return of Unexpended Costs **(u)** | $0.00 | $152.00 | | $152.00 | FA |
| 44 | Refund from Plexus Groupe LLC-insurance premium **(u)** | $0.00 | $257.65 | | $257.65 | FA |
| 45 | Refund of credit balance AT&T **(u)** | $0.00 | $2,139.62 | | $2,139.62 | FA |
| 46 | Receivable **(u)** | $0.00 | $250,000.00 | | $0.00 | $250,000.00 |
| **Asset Notes:** | Amount may increase or decrease depending on conversion from Swiss Francs to US Dollars. | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $90,637.70 | FA |

| | | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | $9,158,401.12 | $8,743,396.07 | | $8,717,166.90 | $250,000.00 |

**Major Activities affecting case closing:**

| 04/25/2017 | Trustee's Counsel is in the process of requesting funds from bankruptcy court. |
|---|---|
| 10/06/2016 | Attorney for Trustee sent email to Sarah Hilber regarding signed waiver need to file Motion for Turnover. |

**FORM I**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:     5

| Case No.: | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Date Filed (f) or Converted (c): | 06/23/2008 (c) |
| For the Period Ending: | 3/31/2017 | | | §341(a) Meeting Date: | 08/01/2008 |
| | | | | Claims Bar Date: | 11/12/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| | |
|---|---|
| 03/24/2016 | efiled COS re: Order Granting Motion to Reopen Bankruptcy Case and Notice of Reappointment of Trustee |
| | Distributed order accordingly. |
| 03/15/2016 | Efiled Notice of Appearances for DJC and MRT |
| 03/10/2016 | Efiled Motion to Reopen case. |
| 10/10/2013 | mailed letter to Lauth Investigation indicating trustee will not be pursuing asset indicated in letter dated 08/02/2013 |
| 11/28/2012 | mailed letter to AT&T indicating case is closed. cced: Michael Freeborn. |
| 08/23/2012 | mailed letter to CA Franchise Tax Board instructing them not to contact Trustee re: outstanding funds due.  Case is closed. |
| 07/12/2012 | resent TDR to UST. |
| 05/21/2012 | Emailed TDR to UST.  Closed bank account. |
| 03/23/2012 | efiled notice of unclaimed dividends re: Fedex Kinkos |
| 03/08/2012 | faxed (685-7580) 2011 federal returns to Karen Benell (685-759). |
| | Recvd call from Karen, returns received. |
| 02/29/2012 | Efiled unclaimed dividends with court (claim 48, 10, and comp for BDO Hernandez Marron y Cia, SC.  Mailed funds to Court. |
| 02/20/2012 | Mailed prompt determination letter to IRS, signed electronic filing form to BGBC, and signed IDR forms. |
| 01/16/2012 | mailed reissued check to Angela Rowland at Debtor Acquisition Co. |
| 01/09/2012 | received call from Angela Rowland.  She received the check 5040 today.  However, a stop payment was entered on 01/04/12.  Will reissue check on 01/13/12. |
| 01/04/2012 | Received call from Angela Rowland, Debtor Acquistion Co, (619-220-8900 x107).  She has not received funds for claim #35.  Has received funds for claims #33 and 34. |
| 12/30/2011 | Received a call from Dr. Timms who did not receive his check so I stopped payment on the check |
| 12/30/2011 | reissued check to Dr. Timms and per Dr. Timms sent check to 46 Wylly Ave., savannah, Ga.  31406 |
| 12/21/2011 | Did distribution.  All amounts over $95,000 were sent via UPS next day. |
| 12/16/2011 | returned mail from Fleishman-Hillard, Inc., 875 N. Michigan Ave, chicago, IL 60611; resent to 200 E. Randolph St, Ste 3700, Chicago, IL 60601-6513 |
| 12/08/2011 | Recv'd return mail on Rusport, Inc., 6771 E. 45th St, Loveland, CO 80538-6148.  No forwarding address available. |
| | Googled company, address on internet is 604 8th St SE, Loveland, CA 80537.  Forwarded mail to 8th St address |
| 12/02/2011 | recv'd return mail re: |
| | Harmonic Inc.  updated mailing matrix with new address: 4300 N. 1st St, San Jose, CA 95134-1258 |
| | Pacific Coast Motorsports, box closed |
| | CART, Inc. returned to sender unable to forward.  Address on website is same as listed on bk. |
| 11/29/2011 | Filed App for comp, nfr, and order. Sent NFR to all creditors. Objection date 12/20/11. |
| 11/29/2011 | Filed Notice of Abandonment for Property located at Burke Lakefront Airport.  (MRT) |
| 11/22/2011 | sent corrected TFR to UST. dw |
| 11/21/2011 | mailed checks to State of CA, MO Dept of Revenue & BDO Hernandez Marron & CIA dw |
| 11/09/2011 | resubmitted TFR to UST, adding additional claim. (dw) |
| 10/31/2011 | sent forms 1&2 to BGBC. (dw) |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:     6

| Case No.: | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Date Filed (f) or Converted (c): | 06/23/2008 (c) |
| For the Period Ending: | 3/31/2017 | §341(a) Meeting Date: | 08/01/2008 |
| | | Claims Bar Date: | 11/12/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 10/26/2011 | emailed TFR to UST |
| 10/17/2011 | Spk to Texas Controller's Office (1-800-252-8880, Ref #12001468599).  A 2008 TX Annual and Final Reports RE: Franchise Tax, stating "No Tax Due" needs to be filed with the State of TX.  Forms can be faxed to 513-475-0433 attn: Franchise Tax Account Maintenance. |
| 10/05/2011 | uploaded order for 2nd omnibus objection to claims. (dw) |
| 10/03/2011 | Paid Professional fees of Rubn&Levin, Dale&Eke and BGBC Partners per Court Orders entered 9-29-2011 |
| 09/21/2011 | efiled certificate of service re: hearing on omnibus objection claim 22 (dw) |
| 09/14/2011 | Sent notice of hearing re: claim 22 set for 09/29/11 at 10 am, rm 329 via e-mail and US Mail to Mr. Wang and by Fed Ex and US mail to Mr. Low. (dw) |
| 09/07/2011 | efiled request for hearing on 2nd omnibus objection to claims (dw) |
| 09/07/2011 | efiled 3rd omnibus objection to claims.  Response due 10/07/11 (dw) |
| 08/31/2011 | efiled omnibus objection to claim 22 (dw).  Response due by 09/30/11 |
| 08/31/2011 | Filed Trustee's Objection to Claim No. 22 & Order. Response Date:9/30/11 |
| 07/25/2011 | The Certificates of Deposit were closed and moved to the Money Market to accomodate the transfer from Sterling Bank to Bank of Texas. |
| 07/21/2011 | Called Court to delete previously upload omnibus order and uploaded revised omnibus order.  (MRT) |
| 07/20/2011 | The Trustee received additional documentation for Brinkworth and will allow the calim and withdraw her objection. |
| 07/20/2011 | uploaded omnibus order |
| 07/14/2011 | The Trustee has reviewed the responses to claims and has determined to allow the following claims as filed: |
| | |
| | 1. Media Loft - 12 |
| | 2. Dan Jones - 52 |
| | 3. Rick Timms - 70 |
| | 4. Brener Zwikel & Associates - claim number 36 |
| | |
| | The Trustee will receive additional documentation in support of the claims of Marriott (#38) and Brinkworth (#13). |
| 06/30/2011 | the following claimants responded to the Omnibus Objection and have submitted additional documentation which the Trustee is reviewing: |
| | |
| | 1. Dan Jones - claim number 52 |
| | 2.  Brener Zwikel & Associates - claim number 36 |
| | 3.  Marriott - claim number 38 |
| | 4.  Timms, Rick - claim number 70 |
| 06/15/2011 | efiled omnibus objection.  Response deadline is 07/15/11 |
| 06/13/2011 | The wire to Global Media Services for payment of administrative claims bounced back so today a check was issued to Global Media Services for $71,656.00 per the Court Order entered on 5/25/11 |
| 06/10/2011 | Per Court Order dated 05/24/11 wire transferred $71,656 to Global Media Services for payment of administrative claim. |

**FORM 1**

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Page No:    7

| | |
|---|---|
| **Case No.:** | 08-02172-RLM |
| **Case Name:** | CHAMP CAR WORLD SERIES, LLC |
| **For the Period Ending:** | 3/31/2017 |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Date Filed (f) or Converted (c):** | 06/23/2008 (c) |
| **§341(a) Meeting Date:** | 08/01/2008 |
| **Claims Bar Date:** | 11/12/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/30/2010    Avoidance Actions against insiders and insider entities have resulted in reduction of filed claims in the sum of _____.   Settlement of other claims have resulted in further reduction of claims in the sum of _____.

11/18/2010    Filed Application to Pay Accountant.

11/17/2010    Filed Application to Pay Counsel for Trustee.

10/15/2009    Filed Motion to Settle Claims of DL Ventures.

08/08/08 Filed Report of Possible Assets

08/20/08 Filed Application to Employ JWE as Counsel for Trustee

11/18/08 Filed App to Pay Bond Premium

12/11/08 Filed App to Pay Gallivan

10/13/09 Filed Second App to Pay ADP

10/13/09 Paid Connor & Assoc and France Corbel as Admin Expenses

10/15/09 Paid R&L July and August Invoices

| | | | |
|---|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 06/30/2010 | **Current Projected Date Of Final Report (TFR):** | 12/31/2018 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO

Page No: 1

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | | Trustee Name: | Deborah J. Caruso |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7780 | | Checking Acct #: | ******0085 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 4/1/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $28,588.90 | | $28,588.90 |
| 07/27/2011 | | Sterling Bank | Transfer Funds | 9999-000 | $6,966,583.02 | | $6,995,171.92 |
| 07/28/2011 | 5001 | Office 360 | payment of April, 2011 storage charges | 2420-000 | | $422.19 | $6,994,749.73 |
| 07/28/2011 | 5002 | Office 360 | payment for May, 2011 storage | 2420-000 | | $422.19 | $6,994,327.54 |
| 07/28/2011 | 5003 | Office 360 | Payment of storage fees for June, 2011 | 2420-000 | | $422.19 | $6,993,905.35 |
| 08/03/2011 | 5004 | Office 360 | payment of monthly storage charges | 2420-000 | | $422.19 | $6,993,483.16 |
| 08/12/2011 | | Bank of Texas | Bank Service Fee | 2600-000 | | $1,093.15 | $6,992,390.01 |
| 08/28/2011 | 5001 | Clerk, US Bankruptcy Court | filing fees in Adv Pro #10-50022 | 2700-000 | | $250.00 | $6,992,140.01 |
| 08/28/2011 | 5002 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50095 | 2700-000 | | $250.00 | $6,991,890.01 |
| 08/28/2011 | 5003 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50096 | 2700-000 | | $250.00 | $6,991,640.01 |
| 08/28/2011 | 5004 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50097 | 2700-000 | | $250.00 | $6,991,390.01 |
| 08/28/2011 | 5005 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50098 | 2700-000 | | $250.00 | $6,991,140.01 |
| 08/28/2011 | 5006 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50099 | 2700-000 | | $250.00 | $6,990,890.01 |
| 08/28/2011 | 5007 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50100 | 2700-000 | | $250.00 | $6,990,640.01 |
| 08/28/2011 | 5008 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50101 | 2700-000 | | $250.00 | $6,990,390.01 |
| 08/28/2011 | 5009 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50102 | 2700-000 | | $250.00 | $6,990,140.01 |
| 08/28/2011 | 5010 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50105 | 2700-000 | | $250.00 | $6,989,890.01 |
| 08/28/2011 | 5011 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50118 | 2700-000 | | $250.00 | $6,989,640.01 |
| 08/28/2011 | 5012 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50401 | 2700-000 | | $250.00 | $6,989,390.01 |
| 08/28/2011 | 5013 | Clerk of the Bankruptcy Court | filing fee in Adv Pro #10-50403 | 2700-000 | | $250.00 | $6,989,140.01 |
| 09/15/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,647.94 | $6,983,492.07 |
| 09/23/2011 | 5014 | Office 360 | monthly storage charge | 2420-000 | | $422.19 | $6,983,069.88 |
| 10/03/2011 | 5015 | Rubin & Levin, PC | payment of attorneys fees per Court Order entered on 9/29/2011 | 3210-000 | | $353,445.90 | $6,629,623.98 |
| 10/03/2011 | 5016 | Rubin & Levin, PC | payment of expenses per Court Order entered on 9/29/2011 | 3220-000 | | $9,887.28 | $6,619,736.70 |
| 10/03/2011 | 5017 | DALE & EKE, PC | payment of attorneys fees per Court Order entered on 9/29/2011 | 3110-000 | | $65,372.00 | $6,554,364.70 |

|  |  |  | **SUBTOTALS** | | $6,995,171.92 | $440,807.22 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-02172-RLM | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | |
| Primary Taxpayer ID #: | **-***7780 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/1/2016 | |
| For Period Ending: | 3/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso | |
| Bank Name: | Bank of Texas | |
| Checking Acct #: | ******0085 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $1,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/03/2011 | 5018 | DALE & EKE, PC | payment of expenses per Court Order entered on 9/29/2011 | 3120-000 | | $455.75 | $6,553,908.95 |
| 10/03/2011 | 5019 | BGBC Partners, LLP | payment of fees per Court Order entered on 9/29/2011 | 3410-000 | | $66,221.91 | $6,487,687.04 |
| 10/12/2011 | 5020 | Office 360 | Monthly storage charges | 2420-000 | | $422.19 | $6,487,264.85 |
| 10/12/2011 | 5021 | Office 360 | Payment to destroy records per Court Order | 2420-000 | | $4,131.00 | $6,483,133.85 |
| 10/12/2011 | 5022 | Office 360 | storage payment for October and November | 2420-000 | | $844.39 | $6,482,289.46 |
| 10/17/2011 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $5,465.75 | $6,476,823.71 |
| 11/18/2011 | 5023 | MISSOURI DEPARTMENT OF REVENUE | payment of allowed claim per Court Order dated 10/20/11 | 2820-000 | | $462.00 | $6,476,361.71 |
| 11/18/2011 | 5024 | State of California | payment of allowed claim per Court Order dated 10/20/2011 | 2820-000 | | $1,626.10 | $6,474,735.61 |
| 11/18/2011 | 5025 | Deborah J. Caruso | payment of allowed expense per Court Order entered on 6/28/2011 | 2200-000 | | $1,250.00 | $6,473,485.61 |
| 11/18/2011 | 5025 | VOID: Deborah J. Caruso | void check | 2200-003 | | ($1,250.00) | $6,474,735.61 |
| 11/18/2011 | 5026 | BDO HERNANDEZ MARRON Y CIA, S.C. | payment of allowed expense per Court Order entered 6/28/2011 | 3732-000 | | $1,250.00 | $6,473,485.61 |
| 12/21/2011 | 5027 | Deborah J. Caruso | Trustee Expenses | 2200-000 | | $3,248.25 | $6,470,237.36 |
| 12/21/2011 | 5028 | Deborah J. Caruso | Trustee Compensation | 2100-000 | | $284,700.82 | $6,185,536.54 |
| 12/21/2011 | 5029 | State of New York, Department of Labor | Account Number: ; Claim #: 88; Distribution Dividend: 100.00; | 5800-000 | | $436.34 | $6,185,100.20 |
| 12/21/2011 | 5030 | Internal Revenue Service | Account Number: ; Claim #: 46; Distribution Dividend: 100.00; | 5800-000 | | $4,505.51 | $6,180,594.69 |
| 12/21/2011 | 5031 | U.S. Trustee | Account Number: ; Claim #: 61; Distribution Dividend: 100.00; | 5800-000 | | $9,750.00 | $6,170,844.69 |
| 12/21/2011 | 5032 | USIS Commericial Services, Inc | Account Number: ; Claim #: 2; Distribution Dividend: 38.90; | 7100-000 | | $15.70 | $6,170,828.99 |
| 12/21/2011 | 5033 | Bishop Steering Technology, Inc. | Account Number: ; Claim #: 4; Distribution Dividend: 38.90; | 7100-000 | | $13,650.28 | $6,157,178.71 |
| 12/21/2011 | 5034 | Fedex Kinko's | Account Number: ; Claim #: 15; Distribution Dividend: 38.90; | 7100-000 | | $51.96 | $6,157,126.75 |
| | | | **SUBTOTALS** | | $0.00 | $397,237.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-02172-RLM | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | |
| Primary Taxpayer ID #: | **-***7780 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/1/2016 | |
| For Period Ending: | 3/31/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0085 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2011 | 5035 | Video Monitoring Services of America, LP | Account Number: ; Claim #: 20; Distribution Dividend: 38.90; | 7100-000 | | $1,597.36 | $6,155,529.39 |
| 12/21/2011 | 5036 | VFS Leasing Co. | Account Number: ; Claim #: 24; Distribution Dividend: 38.90; | 7100-000 | | $53,999.72 | $6,101,529.67 |
| 12/21/2011 | 5037 | American Express Travel Related Svcs Co | Account Number: ; Claim #: 29; Distribution Dividend: 38.90; | 7100-000 | | $54.16 | $6,101,475.51 |
| 12/21/2011 | 5038 | Debt Acquisition Company of America V, LLC | Account Number: ; Claim #: 33; Distribution Dividend: 38.90; | 7100-000 | | $147.83 | $6,101,327.68 |
| 12/21/2011 | 5039 | Debt Acquisition Company of America V, LLC | Account Number: ; Claim #: 34; Distribution Dividend: 38.90; | 7100-000 | | $9,725.74 | $6,091,601.94 |
| 12/21/2011 | 5040 | Debt Acquisition Company of America V, LLC | Account Number: ; Claim #: 35; Distribution Dividend: 38.90; | 7100-000 | | $11,926.19 | $6,079,675.75 |
| 12/21/2011 | 5041 | Brener Zwikel & Associates, Inc. | Account Number: ; Claim #: 36; Distribution Dividend: 38.90; | 7100-000 | | $7,409.70 | $6,072,266.05 |
| 12/21/2011 | 5042 | J.J. Keller & Associates | Account Number: ; Claim #: 37; Distribution Dividend: 38.90; | 7100-000 | | $324.61 | $6,071,941.44 |
| 12/21/2011 | 5043 | Marriott Intl., Inc. on behalf of the Monterey Marriott | Account Number: ; Claim #: 38; Distribution Dividend: 38.90; | 7100-000 | | $19,818.73 | $6,052,122.71 |
| 12/21/2011 | 5044 | ALJ Capital II, L.P. | Account Number: ; Claim #: 44; Distribution Dividend: 38.90; | 7100-000 | | $1,192,376.16 | $4,859,746.55 |
| 12/21/2011 | 5045 | Ms. Angela Saltzman | Account Number: ; Claim #: 48; Distribution Dividend: 38.90; | 7100-000 | | $1,167.09 | $4,858,579.46 |
| 12/21/2011 | 5046 | Lombardi Properties | Account Number: ; Claim #: 49; Distribution Dividend: 38.90; | 7100-000 | | $1,665.05 | $4,856,914.41 |
| 12/21/2011 | 5047 | SpeedTime Inc. | Account Number: ; Claim #: 50; Distribution Dividend: 38.90; | 7100-000 | | $2,334.18 | $4,854,580.23 |
| 12/21/2011 | 5048 | Legault Joly Thiffault in Trust | Account Number: ; Claim #: 51; Distribution Dividend: 38.90; | 7100-000 | | $317,769.58 | $4,536,810.65 |
| 12/21/2011 | 5049 | Universal Print Solutions | Account Number: ; Claim #: 54; Distribution Dividend: 38.90; | 7100-000 | | $241.44 | $4,536,569.21 |
| | | | **SUBTOTALS** | | $0.00 | $1,620,557.54 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******0085 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2011 | 5050 | Sim & McBurney | Account Number: ; Claim #: 55; Distribution Dividend: 38.90; | 7100-000 | | $2,025.42 | $4,534,543.79 |
| 12/21/2011 | 5051 | Safety 1 Motorsports Safety Consulting | Account Number: ; Claim #: 56; Distribution Dividend: 38.90; | 7100-000 | | $118.83 | $4,534,424.96 |
| 12/21/2011 | 5052 | Nielsen Media Research, Inc. | Account Number: ; Claim #: 59; Distribution Dividend: 38.90; | 7100-000 | | $872.83 | $4,533,552.13 |
| 12/21/2011 | 5053 | HOLMATRO INCORPORATED | Account Number: ; Claim #: 60; Distribution Dividend: 38.90; | 7100-000 | | $16,766.00 | $4,516,786.13 |
| 12/21/2011 | 5054 | Sherwin-Williams Automotive Finishes | Account Number: ; Claim #: 62; Distribution Dividend: 38.90; | 7100-000 | | $947.65 | $4,515,838.48 |
| 12/21/2011 | 5055 | Willis Capital LLC | Account Number: ; Claim #: 64; Distribution Dividend: 38.90; | 7100-000 | | $486,287.18 | $4,029,551.30 |
| 12/21/2011 | 5056 | 21st Century Racing Holdings LLC | Account Number: ; Claim #: 66; Distribution Dividend: 38.90; | 7100-000 | | $486,287.18 | $3,543,264.12 |
| 12/21/2011 | 5057 | MULLIN PRODUCTION GROUP | Account Number: ; Claim #: 69; Distribution Dividend: 38.90; | 7100-000 | | $97,257.44 | $3,446,006.68 |
| 12/21/2011 | 5058 | Timms, Rick | Account Number: ; Claim #: 70; Distribution Dividend: 38.90; | 7100-000 | | $31,112.65 | $3,414,894.03 |
| 12/21/2011 | 5059 | Carl A. Haas Automobile Imports, Inc. | Account Number: ; Claim #: 73; Distribution Dividend: 38.90; | 7100-000 | | $1,021,009.37 | $2,393,884.66 |
| 12/21/2011 | 5060 | Hewland Engineering | Account Number: ; Claim #: 74; Distribution Dividend: 38.90; | 7100-000 | | $486,287.18 | $1,907,597.48 |
| 12/21/2011 | 5061 | Mi-Jack Promotions, LLC | Account Number: ; Claim #: 79; Distribution Dividend: 38.90; | 7100-000 | | $997,861.29 | $909,736.19 |
| 12/21/2011 | 5062 | Argo Partners | Account Number: ; Claim #: 82; Distribution Dividend: 38.90; | 7100-000 | | $2,042.41 | $907,693.78 |
| 12/21/2011 | 5063 | Ingram Entertainment, Inc. | Account Number: ; Claim #: 86; Distribution Dividend: 38.90; | 7100-000 | | $242,074.60 | $665,619.18 |
| 12/21/2011 | 5064 | Hoover Hull LLP | Account Number: ; Claim #: 89; Distribution Dividend: 38.90; | 7100-000 | | $6,260.27 | $659,358.91 |
| | | | | **SUBTOTALS** | $0.00 | $3,877,210.30 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 5

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Bank Name: | Bank of Texas | |
| Primary Taxpayer ID #: | **-***7780 | | | Checking Acct #: | ******0085 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 4/1/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/31/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 12/21/2011 | 5065 | Blue Horseshoe Solutions, Inc. | Account Number: ; Claim #: 90; Distribution Dividend: 38.90; | 7100-000 | | $583.54 | $658,775.37 |
| 12/21/2011 | 5066 | Koorsen Fire & Security | Account Number: ; Claim #: 1; Distribution Dividend: 38.90; | 7100-000 | | $131.17 | $658,644.20 |
| 12/21/2011 | 5067 | Gordon Productions, LLC | Account Number: ; Claim #: 6; Distribution Dividend: 38.90; | 7100-000 | | $494.65 | $658,149.55 |
| 12/21/2011 | 5068 | David E. Deal and Dan Jones & Associates, Inc. | Account Number: ; Claim #: 9; Distribution Dividend: 38.90; | 7100-000 | | $139,661.93 | $518,487.62 |
| 12/21/2011 | 5069 | Square One Design, Inc. | Account Number: ; Claim #: 10; Distribution Dividend: 38.90; | 7100-000 | | $82.54 | $518,405.08 |
| 12/21/2011 | 5070 | Husar's Corporate Gifts & Promotions | Account Number: ; Claim #: 11; Distribution Dividend: 38.90; | 7100-000 | | $29,490.50 | $488,914.58 |
| 12/21/2011 | 5071 | The Media Loft, Inc. | Account Number: ; Claim #: 12; Distribution Dividend: 38.90; | 7100-000 | | $11,885.56 | $477,029.02 |
| 12/21/2011 | 5072 | Brinkworth Model & Design Consultants LTD | Account Number: ; Claim #: 13; Distribution Dividend: 38.90; | 7100-000 | | $13,173.91 | $463,855.11 |
| 12/21/2011 | 5073 | Perrin Promotions LLC | Account Number: ; Claim #: 14; Distribution Dividend: 38.90; | 7100-000 | | $3,890.30 | $459,964.81 |
| 12/21/2011 | 5074 | PSAV Presentation Services | Account Number: ; Claim #: 16; Distribution Dividend: 38.90; | 7100-000 | | $13,331.28 | $446,633.53 |
| 12/21/2011 | 5075 | Christopher R. O'Brien | Account Number: ; Claim #: 21; Distribution Dividend: 38.90; | 7100-000 | | $4,084.81 | $442,548.72 |
| 12/21/2011 | 5076 | Mark Shoemaker | Account Number: ; Claim #: 47; Distribution Dividend: 38.90; | 7100-000 | | $521.46 | $442,027.26 |
| 12/21/2011 | 5077 | RuSport, Inc | Account Number: ; Claim #: 19; Distribution Dividend: 38.90; | 7100-000 | | $165,866.72 | $276,160.54 |
| 12/21/2011 | 5078 | ALJ Capital I, L.P. | Account Number: ; Claim #: 44; Distribution Dividend: 38.90; | 7100-000 | | $266,485.37 | $9,675.17 |
| 12/21/2011 | 5079 | Ticketmaster, LLC | Account Number: ; Claim #: 3; Distribution Dividend: 38.90; | 7100-000 | | $960.90 | $8,714.27 |
| | | | **SUBTOTALS** | | $0.00 | $650,644.64 | |

Page No: 6

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-02172-RLM |
| Case Name: | CHAMP CAR WORLD SERIES, LLC |
| Primary Taxpayer ID #: | **-***7780 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/1/2016 |
| For Period Ending: | 3/31/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0085 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2011 | 5080 | Dave Hollander | Account Number: ; Claim #: 93; Distribution Dividend: 38.90; | 7100-000 | | $8,714.27 | $0.00 |
| 12/30/2011 | 5058 | STOP PAYMENT: Timms, Rick | Account Number: ; Claim #: 70; Distribution Dividend: 38.90; | 7100-004 | | ($31,112.65) | $31,112.65 |
| 12/30/2011 | 5081 | Deborah J. Caruso | Trustee's expenses | 2200-003 | | $31,112.65 | $0.00 |
| 12/30/2011 | 5081 | VOID: Deborah J. Caruso | void check | 2200-003 | | ($31,112.65) | $31,112.65 |
| 12/30/2011 | 5082 | Timms, Rick | payment to claimant | 7100-000 | | $31,112.65 | $0.00 |
| 01/04/2012 | 5040 | STOP PAYMENT: Debt Acquisition Company of America V, LLC | Account Number: ; Claim #: 35; Distribution Dividend: 38.90; | 7100-004 | | ($11,926.19) | $11,926.19 |
| 01/12/2012 | 5083 | Debt Acquisition Company of America V, LLC | reissued final distribution | 7100-000 | | $11,926.19 | $0.00 |
| 02/22/2012 | 5026 | VOID: BDO HERNANDEZ MARRON Y CIA, S.C. | void check | 3732-003 | | ($1,250.00) | $1,250.00 |
| 02/22/2012 | 5045 | VOID: Ms. Angela Saltzman | void check | 7100-003 | | ($1,167.09) | $2,417.09 |
| 02/22/2012 | 5069 | VOID: Square One Design, Inc. | void check | 7100-003 | | ($82.54) | $2,499.63 |
| 02/22/2012 | 5084 | Clerk of the Bankruptcy Court | voided stale check and reissued to Bankruptcy Clerk | 3732-000 | | $1,250.00 | $1,249.63 |
| 02/22/2012 | 5085 | Clerk of the Bankruptcy Court | voided stale check to claim #48 and reissued to the Bankruptcy Clerk | 7100-000 | | $1,167.09 | $82.54 |
| 02/22/2012 | 5086 | Clerk of the Bankruptcy Court | voided stale check for claim #10 and reissued to the Bankruptcy Clerk | 7100-000 | | $82.54 | $0.00 |
| 03/23/2012 | 5034 | STOP PAYMENT: Fedex Kinko's | Stop Payment for Check# 5034 | 7100-004 | | ($51.96) | $51.96 |
| 03/23/2012 | 5087 | Clerk, US Bankruptcy Court | Unclaimed Funds | 7100-001 | | $51.96 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $8,714.27 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 08-02172-RLM |
| Case Name: | CHAMP CAR WORLD SERIES, LLC |
| Primary Taxpayer ID #: | **-***7780 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 4/1/2016 |
| For Period Ending: | 3/31/2017 |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Bank of Texas |
| Checking Acct #: | ******0085 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $6,995,171.92 | $6,995,171.92 | $0.00 |
| | | Less: Bank transfers/CDs | | | $6,995,171.92 | $0.00 | |
| | | Subtotal | | | $0.00 | $6,995,171.92 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $0.00 | $6,995,171.92 | |

**For the period of  4/1/2016 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 07/27/2011 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $6,995,171.92 |
| | |
| Total Compensable Disbursements: | $6,995,171.92 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $6,995,171.92 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******4385 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/18/2016 | (45) | AT&T | Refund of credit balance | 1229-000 | $2,139.62 | | $2,139.62 |
| 03/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $0.98 | $2,138.64 |
| 04/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.33 | $2,135.31 |
| 05/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.43 | $2,131.88 |
| 06/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.32 | $2,128.56 |
| 07/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.42 | $2,125.14 |
| 08/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.41 | $2,121.73 |
| 09/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.30 | $2,118.43 |
| 10/31/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.40 | $2,115.03 |
| 11/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.29 | $2,111.74 |
| 12/30/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.39 | $2,108.35 |
| 01/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.40 | $2,104.95 |
| 02/28/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.06 | $2,101.89 |
| 03/31/2017 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $3.39 | $2,098.50 |

|  |  |  | **SUBTOTALS** | $2,139.62 | $41.12 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7780 | | Checking Acct #: | ******4385 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 4/1/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $2,139.62 | $41.12 | $2,098.50 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $0.00 | |
| | | | **Subtotal** | | $2,139.62 | $41.12 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $2,139.62 | $41.12 | |

| For the period of  4/1/2016 to 3/31/2017 | | For the entire history of the account between 03/18/2016 to 3/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $2,139.62 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $2,139.62 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $40.14 | Total Compensable Disbursements: | $41.12 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $40.14 | Total Comp/Non Comp  Disbursements: | $41.12 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $0.00 |

**FORM 2**

Page No: 10

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-02172-RLM | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | |
| Primary Taxpayer ID #: | **-***7780 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/1/2016 | |
| For Period Ending: | 3/31/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******1998 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2009 | | Transfer From Acct#******2172 | Transfer to open CD | 9999-000 | $7,650,000.00 | | $7,650,000.00 |
| 05/17/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $28,451.71 | | $7,678,451.71 |
| 11/14/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $20,984.26 | | $7,699,435.97 |
| 12/16/2010 | | Rubin & Levin, PC | Per Court Order Dated 12/15/2010 Attorney for Trustee Fees | 3210-000 | | $823,919.60 | $6,875,516.37 |
| 12/16/2010 | | Rubin & Levin, PC | Per Court Order Dated 12/15/2010 Attorney for the Trustee Expenses | 3220-000 | | $27,570.40 | $6,847,945.97 |
| 12/16/2010 | | BGBC Partners, LLP | Per Court Order Dated 12/15/2010 Accountant Fees | 3410-000 | | $202,691.65 | $6,645,254.32 |
| 12/16/2010 | | BGBC Partners, LLP | Per Court Order Dated 12/15/2010 Accountant Expenses | 3420-000 | | $8,738.46 | $6,636,515.86 |
| 05/14/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $3,381.25 | | $6,639,897.11 |
| 07/25/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/25/2011 | 1270-000 | $1,309.78 | | $6,641,206.89 |
| 07/25/2011 | | Transfer To: #******2172 | | 9999-000 | | $6,641,206.89 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $7,704,127.00 | $7,704,127.00 | $0.00 |
| **Less: Bank transfers/CDs** | $7,650,000.00 | $6,641,206.89 | |
| **Subtotal** | $54,127.00 | $1,062,920.11 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $54,127.00 | $1,062,920.11 | |

| **For the period of 4/1/2016 to 3/31/2017** | | **For the entire history of the account between 11/17/2009 to 3/31/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $54,127.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $54,127.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $7,650,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $1,062,920.11 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $1,062,920.11 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $6,641,206.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-02172-RLM | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | |
| Primary Taxpayer ID #: | **-***7780 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/1/2016 | |
| For Period Ending: | 3/31/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Sterling Bank |
| Certificate of Deposits Acct #: | ******1999 |
| Account Title: | |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/17/2009 | | Transfer From Acct#******2172 | Transfer to open CD | 9999-000 | $300,000.00 | | $300,000.00 |
| 02/16/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $243.27 | | $300,243.27 |
| 05/18/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $261.99 | | $300,505.26 |
| 08/17/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $262.22 | | $300,767.48 |
| 11/16/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $74.98 | | $300,842.46 |
| 02/15/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $75.00 | | $300,917.46 |
| 05/17/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $75.02 | | $300,992.48 |
| 06/09/2011 | | Transfer To Acct#******2172 | transfer funds to pay Court Ordered Administrative claim of Global Media Services | 9999-000 | | $100,000.00 | $200,992.48 |
| 07/25/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/25/2011 | 1270-000 | $44.57 | | $201,037.05 |
| 07/25/2011 | | Transfer To: #******2172 | | 9999-000 | | $201,037.05 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $301,037.05 | $301,037.05 | $0.00 |
| **Less: Bank transfers/CDs** | $300,000.00 | $301,037.05 | |
| Subtotal | $1,037.05 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $1,037.05 | $0.00 | |

| For the period of 4/1/2016 to 3/31/2017 | | For the entire history of the account between 11/17/2009 to 3/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $1,037.05 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $1,037.05 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $300,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $301,037.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 12

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***7780 | | | Certificate of Deposits Acct #: | ******3921 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | | |
| For Period Beginning: | 4/1/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/31/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/10/2010 | | Transfer From Acct#******2172 | Transfer to CD account | 9999-000 | $150,000.00 | | $150,000.00 |
| 09/24/2010 | | Transfer To Acct#******2172 | Transfer to checking account for payment of attorney fees. | 9999-000 | | $19,000.00 | $131,000.00 |
| 11/08/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $11.15 | | $131,011.15 |
| 01/07/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $10.76 | | $131,021.91 |
| 01/24/2011 | | Transfer To Acct#******2172 | | 9999-000 | | $7,250.00 | $123,771.91 |
| 03/08/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $10.34 | | $123,782.25 |
| 05/07/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $10.17 | | $123,792.42 |
| 07/06/2011 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $10.17 | | $123,802.59 |
| 07/14/2011 | (INT) | Sterling Bank | Account Closing Interest As Of 7/14/2011 | 1270-000 | $1.35 | | $123,803.94 |
| 07/14/2011 | | Transfer To: #******2172 | | 9999-000 | | $123,803.94 | $0.00 |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $150,053.94 | $150,053.94 | $0.00 |
| **Less: Bank transfers/CDs** | $150,000.00 | $150,053.94 | |
| Subtotal | $53.94 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| Net | $53.94 | $0.00 | |

| For the period of 4/1/2016 to 3/31/2017 | | For the entire history of the account between 09/10/2010 to 3/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $53.94 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $53.94 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $150,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $150,053.94 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | Money Market Acct #: | ******9865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/27/2008 | (4) | Gallivan Auction | Sale of Personal Property at auction (wire transfer) | 1129-000 | $988,000.00 | | $988,000.00 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $20.25 | | $988,020.25 |
| 07/08/2008 | 1001 | Ernie Neal, II | Consulting Services: Invoice No. 2008-0002 | 3731-000 | | $500.00 | $987,520.25 |
| 07/09/2008 | (4) | Norman J. Gallivan, Inc. | Champ Car Static Auction | 1129-000 | $5,130.00 | | $992,650.25 |
| 07/10/2008 | (31) | American Express Travel Related Services Co. | Credit balance refund | 1229-000 | $13,446.49 | | $1,006,096.74 |
| 07/10/2008 | (32) | Marsh Settlement Fund | Marsh Settlement | 1249-000 | $623.28 | | $1,006,720.02 |
| 07/10/2008 | (33) | Infinisource | COBRA remittance | 1229-000 | $1,177.65 | | $1,007,897.67 |
| 07/15/2008 | (2) | Wire Transfer from Huntington Bank | Wire transfer from Huntington Bank | 1129-000 | $6,506,921.09 | | $7,514,818.76 |
| 07/16/2008 | (14) | City Centre Raceway GP LTD | A/R (Grand Prix Edmonton) | 1121-000 | $120,000.00 | | $7,634,818.76 |
| 07/17/2008 | (4) | JPMorgan Chase | Wire Transfer from Norman J. Gallivan, Inc. | 1129-000 | $120,342.66 | | $7,755,161.42 |
| 07/23/2008 | (14) | Tony J. Cotman | Accounts Receivable | 1121-000 | $372.50 | | $7,755,533.92 |
| 07/23/2008 | (35) | Infinisource | Premium remittance | 1290-000 | $3,044.28 | | $7,758,578.20 |
| 07/23/2008 | (36) | Featherlite, Inc. | Banquet ticket refund | 1290-000 | $200.00 | | $7,758,778.20 |
| 07/23/2008 | (37) | Hoover Hull LLP | Refund of retainer | 1290-000 | $6,718.16 | | $7,765,496.36 |
| 07/30/2008 | | JP Morgan Chase | Outgoing wire transfer to Ingram Entertainment per Court Order dated 07/29/08 | 2410-000 | | $17,133.68 | $7,748,362.68 |
| 07/31/2008 | (38) | Auditor of State of Indiana | State Tax Refund | 1224-000 | $487.84 | | $7,748,850.52 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $2,329.18 | | $7,751,179.70 |
| 08/06/2008 | (14) | City Centre Raceway GP LTD | Reversed Deposit 100003 1 A/R (Grand Prix Edmonton)--CHECK RETURNED FOR INSUFFICIENT FUNDS | 1121-000 | ($120,000.00) | | $7,631,179.70 |
| 08/13/2008 | (14) | JPMorgan Chase Bank | A/R (Grand Prix Edmonton/City Centre Raceway GP LTD--Foreign Check Deposit/Credit) | 1121-000 | $119,813.00 | | $7,750,992.70 |
| 08/15/2008 | (31) | American Express Travel Related Services | Credit refund | 1229-000 | $1.28 | | $7,750,993.98 |
| 08/15/2008 | (31) | American Express Travel Related Services | Credit balance refund | 1229-000 | $4.79 | | $7,750,998.77 |
| 08/15/2008 | (31) | American Express Travel Related Services | Credit balance refund | 1229-000 | $9.58 | | $7,751,008.35 |
| 08/15/2008 | (31) | American Express Travel Related Services | Credit balance refund | 1229-000 | $19.16 | | $7,751,027.51 |

**SUBTOTALS**   $7,768,661.19   $17,633.68

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | | Money Market Acct #: | ******9865 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 4/1/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/20/2008 | 1002 | Indiana Department of Revenue | Taxpayer ID 0108774147-000; Liability No: 2006-08446684; Notice No: 08023538739 | 5800-000 | | $250.00 | $7,750,777.51 |
| 08/21/2008 | (40) | Treasurer of City of Phoenix, AZ | Refund for cancelled Champ Car World Series awards dinner | 1221-000 | $1,000.00 | | $7,751,777.51 |
| 08/21/2008 | 1003 | The Plexus Groupe, Inc. | Payment of management liability insurance premium per Court Order dated 08/20/08 | 2420-750 | | $8,980.00 | $7,742,797.51 |
| 08/22/2008 | (35) | Infinisource | Premium Remittance Refund | 1290-000 | $2,243.06 | | $7,745,040.57 |
| 08/25/2008 | (30) | Andretti Green Promotions, LLC | Sale of Bridges | 1129-000 | $10,000.00 | | $7,755,040.57 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $4,602.51 | | $7,759,643.08 |
| 09/04/2008 | (31) | American Express | Credit balance refund | 1229-000 | $4.79 | | $7,759,647.87 |
| 09/04/2008 | (31) | American Express | Credit balance refund | 1229-000 | $14.37 | | $7,759,662.24 |
| 09/15/2008 | 1004 | Norman J. Gallivan, Inc. | Administrative expense per Court Order dated 09/11/2008 | 3610-000 | | $167,473.44 | $7,592,188.80 |
| 09/15/2008 | 1004 | Norman J. Gallivan, Inc. | Administrative expense per Court Order dated 09/11/2008 | 3610-003 | | ($167,473.44) | $7,759,662.24 |
| 09/16/2008 | 1005 | Normal J. Gallivan, Inc. | Administrative Expense per Court Order dated 09/11/08 | 3610-000 | | $16,473.44 | $7,743,188.80 |
| 09/18/2008 | (14) | ADP Tax Filing Service | Refund | 1121-000 | $781.18 | | $7,743,969.98 |
| 09/18/2008 | (14) | ADP Tax Filing Service | Refund | 1121-000 | $4,456.14 | | $7,748,426.12 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | $5,098.42 | | $7,753,524.54 |
| 10/07/2008 | 1006 | Now Records Service, Inc. | Storage of Documents | 2420-000 | | $497.64 | $7,753,026.90 |
| 10/13/2008 | 1007 | Gene Cottingham | Plan Adminstrator Fee per Court Order dated 10/02/08 | 3991-000 | | $1,000.00 | $7,752,026.90 |
| 10/28/2008 | (14) | IMS Productions | A/R | 1121-000 | $304.00 | | $7,752,330.90 |
| 10/29/2008 | | To Account #********9866 | Transfer to Checking | 9999-000 | | $2,600.00 | $7,749,730.90 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | $4,617.74 | | $7,754,348.64 |
| 11/11/2008 | 1008 | Now Records | Invoice date 10/31/08 | 2420-000 | | $440.14 | $7,753,908.50 |
| 11/26/2008 | (14) | AOL LLC | Refund on account | 1121-000 | $0.13 | | $7,753,908.63 |
| 11/26/2008 | (14) | AOL LLC | Refund on account | 1121-000 | $0.25 | | $7,753,908.88 |
| 11/26/2008 | (14) | American Express | Refund on account | 1121-000 | $4.79 | | $7,753,913.67 |
| | | | **SUBTOTALS** | | $33,127.38 | $30,241.22 | |

**FORM 2**

Page No: 15

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***7780 | | | Money Market Acct #: | ******9865 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 4/1/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/31/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 11/26/2008 | (14) | American Express | Refund on account | 1121-000 | $9.58 | | $7,753,923.25 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | $2,802.36 | | $7,756,725.61 |
| 12/02/2008 | (14) | Leroy & Morton Productions | A/R | 1121-000 | $60.00 | | $7,756,785.61 |
| 12/09/2008 | 1009 | NowRecords | Invoice dated 11/30/08, per Court Order dated 10/06/08 | 2420-000 | | $466.99 | $7,756,318.62 |
| 12/11/2008 | 1010 | Norman J. Gallivan, Inc. | Payment for Storage of Engines | 2420-000 | | $2,285.00 | $7,754,033.62 |
| 12/15/2008 | 1011 | International Sureties, LTD | Payment of Ch 7 Trustee Bond per Court Order dated 12/12/08 | 2300-000 | | $5,818.00 | $7,748,215.62 |
| 12/18/2008 | (34) | Fifth Third Bank Cashiers Check | Good Faith deposit per Asset Purchase Agreement re: Cosworth engines | 1129-000 | $27,500.00 | | $7,775,715.62 |
| 12/22/2008 | (34) | Fifth Third Bank | Sale of Cosworth Assets | 1129-000 | $572,500.00 | | $8,348,215.62 |
| 12/24/2008 | | To Account #********9866 | transfer to pay Court Ordered Chapter 11 Attorney's Fees | 9999-000 | | $100,000.00 | $8,248,215.62 |
| 12/29/2008 | | To Account #********9866 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | | $20,000.00 | $8,228,215.62 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $2,186.59 | | $8,230,402.21 |
| 01/06/2009 | 1012 | Rubin & Levin | Attorney for CC Fees per Court Order dated 12/24/08 | 6700-140 | | $217,925.00 | $8,012,477.21 |
| 01/06/2009 | 1013 | Rubin & Levin | Attorney for CC Expenses per Court Order dated 12/24/08 | 6710-150 | | $1,558.20 | $8,010,919.01 |
| 01/08/2009 | 1014 | Ben Johnston | Break Up Fee per Court Order dated 12/03/08 | 2500-000 | | $20,000.00 | $7,990,919.01 |
| 01/09/2009 | (41) | The Plexus Groupe, Inc. | Refund due to insurance policy cancellations | 1290-000 | $10,119.92 | | $8,001,038.93 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,322.24 | | $8,002,361.17 |
| 02/23/2009 | 1015 | NowRecords | Invoice dated 01/31/09 per Court Order dated 10/06/08 | 2420-000 | | $422.19 | $8,001,938.98 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,225.63 | | $8,003,164.61 |
| 03/10/2009 | | From Account #********9866 | Transfer to MMA | 9999-000 | $20,000.00 | | $8,023,164.61 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,403.17 | | $8,024,567.78 |
| 04/06/2009 | (14) | Unum Fund Administrator | Insurance premium refund | 1121-000 | $45.69 | | $8,024,613.47 |
| 04/20/2009 | 1016 | Rubin & Levin | Attorney for CC Fees per Court Order dated 12/24/08 | 6700-140 | | $217,925.00 | $7,806,688.47 |
| 04/20/2009 | 1016 | Rubin & Levin | Attorney for CC Fees per Court Order dated 12/24/08 | 6700-143 | | ($217,925.00) | $8,024,613.47 |

| | | | | **SUBTOTALS** | $639,175.18 | $368,475.38 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | Money Market Acct #: | ******9865 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,316.83 | | $8,025,930.30 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,273.15 | | $8,027,203.45 |
| 06/04/2009 | (42) | United States Treasury | Tax Refund | 1224-000 | $4,781.06 | | $8,031,984.51 |
| 06/04/2009 | 1017 | The Plexus Groupe LLC | D&O Insurance Policy per Court Order dated 05/28/09 | 2420-750 | | $6,735.00 | $8,025,249.51 |
| 06/04/2009 | 1018 | BGBC Partners, LLP | Financial Advisor & Accountant Fees for Trustee per Court Order dated 05/28/09 | 3410-000 | | $20,957.00 | $8,004,292.51 |
| 06/04/2009 | 1019 | BGBC Partners, LLP | Financial Advisor & Accountant Expenses per Court Order dated 05/28/09 | 3420-000 | | $380.00 | $8,003,912.51 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,402.27 | | $8,005,314.78 |
| 07/06/2009 | | To Account #********9866 | Transfer funds | 9999-000 | | $1,500.00 | $8,003,814.78 |
| 07/07/2009 | 1020 | Rubin & Levin | Attorney to Trustee Expenses--Costs for Motors TV case | 3120-000 | | $380.00 | $8,003,434.78 |
| 07/07/2009 | 1020 | Rubin & Levin | Attorney to Trustee Expenses--Costs for Motors TV case | 3120-003 | | ($380.00) | $8,003,814.78 |
| 07/10/2009 | (14) | Rubin & Levin | A/R | 1121-000 | $13,580.00 | | $8,017,394.78 |
| 07/10/2009 | | To Account #********9866 | Transfer to Checking Account | 9999-000 | | $40,000.00 | $7,977,394.78 |
| 07/16/2009 | | To Account #********9866 | Transfer to checking | 9999-000 | | $15,000.00 | $7,962,394.78 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,352.57 | | $7,963,747.35 |
| 08/17/2009 | (14) | Rubin & Levin | A/R | 1121-000 | $13,580.00 | | $7,977,327.35 |
| 08/19/2009 | (14) | TOMY Corporation | A/R | 1121-000 | $16,701.16 | | $7,994,028.51 |
| 08/27/2009 | (14) | Winstead Attorneys | A/R | 1121-000 | $127.81 | | $7,994,156.32 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,352.10 | | $7,995,508.42 |
| 09/14/2009 | (14) | Rubin & Levin | A/R | 1121-000 | $11,195.97 | | $8,006,704.39 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | $1,312.98 | | $8,008,017.37 |
| 10/14/2009 | 1021 | Rubin & Levin | Attorney for the Trustee Fees per Court Order dated 12/24/08 (July, 2009 Invoice) | 3210-000 | | $6,790.00 | $8,001,227.37 |
| 10/14/2009 | 1022 | Rubin & Levin | Attorney for Trustee Fees per Court Order dated 12/24/08 (August, 2009 Invoice) | 3210-000 | | $2,798.99 | $7,998,428.38 |
| | | | **SUBTOTALS** | | $67,975.90 | $94,160.99 | |

Page No: 17

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***7780 | | | Money Market Acct #: | ******9865 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 4/1/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/31/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned For November 2009 | 1270-000 | $1,225.98 | | $7,999,654.36 |
| 11/02/2009 | | Sterling Bank | Transfer Funds | 9999-000 | | $7,999,654.36 | $0.00 |
| | | | **TOTALS:** | | $8,510,165.63 | $8,510,165.63 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $20,000.00 | $8,178,754.36 | |
| | | | **Subtotal** | | $8,490,165.63 | $331,411.27 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $8,490,165.63 | $331,411.27 | |

| For the period of 4/1/2016 to 3/31/2017 | | For the entire history of the account between 06/24/2008 to 3/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $8,490,165.63 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $8,490,165.63 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $20,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $331,411.27 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $331,411.27 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $8,178,754.36 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******9866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2008 | | From Account #********9865 | Transfer to Checking | 9999-000 | $2,600.00 | | $2,600.00 |
| 10/29/2008 | 101 | NowRecords | Storage Fee per Court Order dated 10/06/08 | 2420-000 | | $829.12 | $1,770.88 |
| 10/29/2008 | 102 | IKON Document Services | Administrative expense per Court Order dated 10/21/08 | 2420-000 | | $1,711.94 | $58.94 |
| 12/24/2008 | | From Account #********9865 | transfer to pay Court Ordered Chapter 11 Attorney's Fees | 9999-000 | $100,000.00 | | $100,058.94 |
| 12/24/2008 | 103 | Hostetler & Kowalik | payment of Court Ordered Chapter 11 attorney's fees | 3701-000 | | $86,299.00 | $13,759.94 |
| 12/24/2008 | 104 | Hostetler & Kowalik | Court Ordered payment of Chapter 11 expenses of debtor's attorney | 3702-000 | | $6,558.13 | $7,201.81 |
| 12/29/2008 | | From Account #********9865 | TRANSFER FUNDS FROM MONEY MARKET TO CHECKING | 9999-000 | $20,000.00 | | $27,201.81 |
| 12/29/2008 | 105 | Gene Cottingham | Settlement per Court Order | 3731-000 | | $10,000.00 | $17,201.81 |
| 12/29/2008 | 106 | Matthew R. Breeden | Settlement per Court Order | 6950-720 | | $10,000.00 | $7,201.81 |
| 12/29/2008 | 106 | Matthew R. Breeden | Settlement per Court Order | 6950-723 | | ($10,000.00) | $17,201.81 |
| 01/07/2009 | (14) | Chase | Cashier's Check from Matthew Breeden per Court Order dated | 1121-000 | $27,000.00 | | $44,201.81 |
| 01/07/2009 | (31) | American Express | Credit balance refund | 1229-000 | $4.79 | | $44,206.60 |
| 01/20/2009 | 107 | BGBC Partners, LLP | Accountant for the Trustee Fees per the Court Order dated 01/12/09 | 3410-000 | | $5,466.39 | $38,740.21 |
| 01/20/2009 | 108 | BGBC Partners, LLP | Accountant for the Trustee Expenses per Court Order dated 01/12/09 | 3420-000 | | $148.13 | $38,592.08 |
| 01/20/2009 | 109 | Norman J. Gallivan, Inc. | Administrative Expense per Court Order dated 01/12/09 | 3610-000 | | $4,755.00 | $33,837.08 |
| 01/21/2009 | 110 | ADP | Case # 002224186 for payment for prepartion of W-2's | 3420-000 | | $476.88 | $33,360.20 |
| 03/10/2009 | | To Account #********9865 | Transfer to MMA | 9999-000 | | $20,000.00 | $13,360.20 |
| 03/10/2009 | 111 | NowRecords | Payment of Invoice dated 02/28/09 | 2420-000 | | $442.59 | $12,917.61 |
| 03/26/2009 | 112 | NowRecords | Payment of Invoice dated 12/31/09 | 2420-000 | | $422.19 | $12,495.42 |
| 04/07/2009 | 113 | Wisconsin Dept. of Revenue | Wisconsin State Taxes | 2820-000 | | $25.00 | $12,470.42 |
| 04/07/2009 | 114 | Franchise Tax Board | California Form 568 Tax | 2820-000 | | $6,800.00 | $5,670.42 |
| 04/07/2009 | 115 | Franchise Tax Board | California Form 3536 (LLC) Tax | 5800-000 | | $800.00 | $4,870.42 |

|  |  | | **SUBTOTALS** | | $149,604.79 | $144,734.37 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******9866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/07/2009 | 116 | ADP, Inc. | 401K Service-Invoice #400414 | 2990-000 | | $441.67 | $4,428.75 |
| 04/07/2009 | 117 | NowRecords | Storage Fees per Court Order dated 10/06/08-Invoice# M26758 | 2420-000 | | $463.29 | $3,965.46 |
| 04/09/2009 | (14) | Rubin & Levin | A/R | 1121-000 | $3,731.98 | | $7,697.44 |
| 04/09/2009 | 118 | Rubin & Levin | Attorney for Trustee Fees per Court Order date 08/20/08 | 3210-000 | | $933.00 | $6,764.44 |
| 05/11/2009 | 119 | NowRecords | Payment of Storage Fees/Invoice #M27217 per Court Order dated 10/06/08 | 2420-000 | | $422.19 | $6,342.25 |
| 05/13/2009 | 120 | Rubin & Levin | Costs in the Rocketsports, Inc. matter (R&L File No. 20904345) | 3220-000 | | $380.00 | $5,962.25 |
| 05/26/2009 | 122 | ADP, Inc. | Payroll administrative expense per Court Order dated 05/19/09 | 2990-000 | | $4,416.70 | $1,545.55 |
| 06/05/2009 | 123 | NowRecords | Storage Fees for Court Order dated 10/06/08-Invoice053109 | 2420-000 | | $422.19 | $1,123.36 |
| 07/06/2009 | | From Account #*******9865 | Transfer funds | 9999-000 | $1,500.00 | | $2,623.36 |
| 07/06/2009 | 124 | ADP, Inc. | Payroll administrative fee per Court Order dated 05/19/08 | 2990-000 | | $361.17 | $2,262.19 |
| 07/06/2009 | 125 | NowRecords | Storage fees per Court Order dated 10/16/08 | 2420-000 | | $422.19 | $1,840.00 |
| 07/10/2009 | | From Account #*******9865 | Transfer to Checking Account | 9999-000 | $40,000.00 | | $41,840.00 |
| 07/10/2009 | 126 | Guardant Auraria Partners, LLC | Post-Petition Lease payment per Court Order dated 07/29/08 | 2410-000 | | $30,000.00 | $11,840.00 |
| 07/10/2009 | 126 | Guardant Auraria Partners, LLC | Post-Petition Lease payment per Court Order dated 07/29/08 | 2410-003 | | ($30,000.00) | $41,840.00 |
| 07/15/2009 | 127 | Matthew R. Breeden | Payment of Administrative Expense to Matthew R. Breeden per Court Order dated 07/09/09 | 3731-000 | | $930.00 | $40,910.00 |
| 07/15/2009 | 128 | Quadrant Auraria Partners, LLC | Post-petition lease payment per Court Order dated 07/29/08 | 2410-000 | | $30,000.00 | $10,910.00 |
| 07/16/2009 | | From Account #*******9865 | Transfer to checking | 9999-000 | $15,000.00 | | $25,910.00 |
| 07/16/2009 | 129 | Rubin & Levin | Attorney for Trustee Expenses--Beata Parzmowska litigation costs | 3220-000 | | $380.00 | $25,530.00 |
| | | | **SUBTOTALS** | | $60,231.98 | $39,572.40 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******9866 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/16/2009 | 130 | Ingram Entertainment, Inc. | Payment of Certain Lease Related Expenses per Court Order dated 05/04/09 | 2410-000 | | $13,734.72 | $11,795.28 |
| 08/18/2009 | 131 | NowRecords | Invoice dated 07/31/09 per Court Order dated 10/06/08 | 2420-000 | | $422.19 | $11,373.09 |
| 09/03/2009 | 132 | NowRecords | Storage Fees per Court Order dated 10/06/08 | 2420-000 | | $422.19 | $10,950.90 |
| 09/10/2009 | 133 | ADP, Inc. | Payroll Administrative Expense per Court Order dated 05/19/08 | 2990-000 | | $361.17 | $10,589.73 |
| 10/07/2009 | 134 | NowRecords | Storage Fees per Court Order dated 10/06/08-Invoice #M29570 | 2420-000 | | $422.19 | $10,167.54 |
| 10/14/2009 | 135 | Connor & Associates | Copies of Deposition per Court Order dated 10/09/09 | 2990-000 | | $2,784.00 | $7,383.54 |
| 10/14/2009 | 136 | France Corbeil | Witness Costs per Court Order dated 10/09/09 | 2990-000 | | $3,596.32 | $3,787.22 |
| 10/14/2009 | 136 | France Corbeil | Witness Costs per Court Order dated 10/09/09 | 2990-003 | | ($3,596.32) | $7,383.54 |
| 10/26/2009 | | JP Morgan Chase | Wire Transfer to France Corbel for Witness Fee per Court Order dated 10/09/09 | 2990-000 | | $3,596.32 | $3,787.22 |
| 11/02/2009 | | Sterling Bank | Transfer Funds | 9999-000 | | $3,032.64 | $754.58 |
| 12/01/2009 | 121 | Norman J. Gallivan, INc. | Reimburse Auctioneers Expense per Court Order dated 05/21/09 | 3620-000 | | $754.58 | $0.00 |

| | | | | SUBTOTALS | $0.00 | $25,530.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 08-02172-RLM | **Trustee Name:** Deborah J. Caruso |
| **Case Name:** | CHAMP CAR WORLD SERIES, LLC | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***7780 | **Checking Acct #:** ******9866 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking Account |
| **For Period Beginning:** | 4/1/2016 | **Blanket bond (per case limit):** $1,000,000.00 |
| **For Period Ending:** | 3/31/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $209,836.77 | $209,836.77 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $179,100.00 | $23,032.64 | |
| | | | **Subtotal** | | $30,736.77 | $186,804.13 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30,736.77 | $186,804.13 | |

**For the period of 4/1/2016 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 10/29/2008 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $30,736.77 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30,736.77 |
| Total Internal/Transfer Receipts: | $179,100.00 |
| | |
| Total Compensable Disbursements: | $186,804.13 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $186,804.13 |
| Total Internal/Transfer Disbursements: | $23,032.64 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 08-02172-RLM | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | |
| Primary Taxpayer ID #: | **-***7780 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 4/1/2016 | |
| For Period Ending: | 3/31/2017 | |

| | |
|---|---|
| Trustee Name: | Deborah J. Caruso |
| Bank Name: | Sterling Bank |
| Checking Acct #: | ******2172 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $1,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2009 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | $3,032.64 | | $3,032.64 |
| 11/05/2009 | 101 | NowRecords | Per Court Order Dated 10/06/08 for invoice dated 10/31/09 | 2420-000 | | $449.49 | $2,583.15 |
| 11/05/2009 | 102 | ADP, Inc. | Per Court Order Dated 05/19/07 for Invoice dated 10/23/09 | 2990-000 | | $361.17 | $2,221.98 |
| 11/24/2009 | 103 | Rubin & LEvin, PC | Reimbursement of Court Costs for the Rocketsports, Inc. matter (File No. 20904345) | 3220-000 | | $350.00 | $1,871.98 |
| 12/03/2009 | 104 | ADP, Inc. | Per Court Order Dated 11-09-09 for Invoice #573322 | 2990-000 | | $361.17 | $1,510.81 |
| 01/06/2010 | 105 | NowRecords | Per Court Order Dated 10/06/08 for Invoice Date 12/31/2009 | 2420-000 | | $422.19 | $1,088.62 |
| 02/18/2010 | 106 | Office 360 | Per Court Order dated 10/06/08 for Invoice M31565 for storage fees (Formerly NowRecords) | 2410-000 | | $422.19 | $666.43 |
| 03/09/2010 | 107 | Office 360 | Per Court Order dated 10/06/08 for Invoice M32059 for storage fees (Formerly NowRecords) | 2420-000 | | $422.19 | $244.24 |
| 04/09/2010 | | Transfer From  Acct#******2172 | Transfer to checking account | 9999-000 | $500.00 | | $744.24 |
| 04/09/2010 | 108 | Office 360 | Per Court Order dated 10/06/08 for Invoice M32562 dated 03/31/10 | 2420-000 | | $422.19 | $322.05 |
| 04/12/2010 | (39) | American Arbitration Association | Refund of arbitration fee (preference settled) | 1241-000 | $6,000.00 | | $6,322.05 |
| 04/16/2010 | (39) | Rubin & Levin | Return of costs re:  Rocketsports, Inc. matter | 1241-000 | $348.00 | | $6,670.05 |
| 05/11/2010 | 109 | Office 360 | Per Court Order dated 10/06/08 for Invoice M32059 for storage fees (Formerly NowRecords) | 2420-000 | | $422.19 | $6,247.86 |
| 05/12/2010 | (14) | Street & Smith's Sports Group | Preferential transfer settlement | 1121-000 | $5,232.50 | | $11,480.36 |
| 06/02/2010 | 110 | Office 360 | Per Court Order dated 06/08/10 for Invoice M33553 for storage fees (Formerly NowRecords) | 2420-000 | | $422.19 | $11,058.17 |
| 07/09/2010 | 111 | Office 360 | Per Court Order dated 10/06/08 for Invoice M34074 for storage fees (Formerly NowRecords) | 2420-000 | | $422.19 | $10,635.98 |
| 07/16/2010 | 112 | Frost Motorsport, LLC | Per Court Order Dated 02/25/10 for retainer as Consultants for the Trustee | 3731-000 | | $10,000.00 | $635.98 |
| 08/06/2010 | 113 | Office 360 | Per Court Order dated 06/08/10 for Invoice M34589 for storage fees (Formerly NowRecords) | 2420-000 | | $422.19 | $213.79 |
| | | | **SUBTOTALS** | | $15,113.14 | $14,899.35 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***7780 | Checking Acct #: | ******2172 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2010 | | Transfer From Acct#******2172 | Transfer to check for disbursements. | 9999-000 | $2,000.00 | | $2,213.79 |
| 09/09/2010 | 114 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M35116 dated 08/31/10 | 2420-000 | | $422.19 | $1,791.60 |
| 09/24/2010 | | Transfer From Acct#**3921 | Transfer to checking account for payment of attorney fees. | 9999-000 | $19,000.00 | | $20,791.60 |
| 09/24/2010 | 115 | Rubin & Levin, PC | Attorney Fees (Grupo Matter) per Court Order dated 08/20/2008 | 3210-000 | | $18,750.00 | $2,041.60 |
| 09/24/2010 | 116 | Rubin & Levin, PC | Attorney Expenses (Grupo Matter) per Court Order dated 08/20/2008 | 3220-000 | | $11.64 | $2,029.96 |
| 11/05/2010 | 117 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M35658 dated 09/30/10 | 2420-000 | | $422.19 | $1,607.77 |
| 11/05/2010 | 118 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M36202 dated 10/31/10 | 2420-000 | | $518.49 | $1,089.28 |
| 12/07/2010 | 119 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M36747 dated 11/30/10 | 2420-000 | | $422.19 | $667.09 |
| 01/10/2011 | 120 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M37357 dated 12/31/10 | 2420-000 | | $422.19 | $244.90 |
| 01/24/2011 | | Transfer From Acct#**3921 | | 9999-000 | $7,250.00 | | $7,494.90 |
| 01/24/2011 | 121 | Frost Motorsports, LLC | Consultant Fees per Court Order dated 01/18/2011 | 3731-000 | | $7,250.00 | $244.90 |
| 01/24/2011 | 121 | VOID: Frost Motorsports, LLC | | 3731-003 | | ($7,250.00) | $7,494.90 |
| 01/24/2011 | 122 | Frost Motorsports, LLC | Consultant Fees per Court Order dated 01/18/2011 | 3731-000 | | $7,250.00 | $244.90 |
| 06/09/2011 | | Transfer From Acct#**1999 | transfer funds to pay Court Ordered Administrative claim of Global Media Services | 9999-000 | $100,000.00 | | $100,244.90 |
| 06/13/2011 | 123 | Global Media Services | payment to vendor | 2990-000 | | $71,656.00 | $28,588.90 |
| 07/27/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $28,588.90 | $0.00 |
| | | | | **SUBTOTALS** | $128,250.00 | $128,463.79 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 08-02172-RLM | |
| **Case Name:** | CHAMP CAR WORLD SERIES, LLC | |
| **Primary Taxpayer ID #:** | **-***7780 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 4/1/2016 | |
| **For Period Ending:** | 3/31/2017 | |

| | |
|---|---|
| **Trustee Name:** | Deborah J. Caruso |
| **Bank Name:** | Sterling Bank |
| **Checking Acct #:** | ******2172 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $1,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $143,363.14 | $143,363.14 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $131,782.64 | $28,588.90 | |
| | | **Subtotal** | | | $11,580.50 | $114,774.24 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $11,580.50 | $114,774.24 | |

**For the period of  4/1/2016 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 11/02/2009 to 3/31/2017**

| | |
|---|---|
| Total Compensable Receipts: | $11,580.50 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $11,580.50 |
| Total Internal/Transfer Receipts: | $131,782.64 |
| | |
| Total Compensable Disbursements: | $114,774.24 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $114,774.24 |
| Total Internal/Transfer  Disbursements: | $28,588.90 |

**FORM 2**

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 08-02172-RLM | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***7780 | | Money Market Acct #: | ******2172 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 4/1/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/02/2009 | | JPMORGAN CHASE BANK, N.A. | Transfer Funds | 9999-000 | $7,999,654.36 | | $7,999,654.36 |
| 11/10/2009 | 1001 | ADP, Inc. | Per Court Order Dated 11/06/09 for multiple invoices | 2990-000 | | $2,535.02 | $7,997,119.34 |
| 11/17/2009 | | Transfer To Acct#**1999 | Transfer to open CD | 9999-000 | | $300,000.00 | $7,697,119.34 |
| 11/17/2009 | | Transfer To Acct#**1998 | Transfer to open CD | 9999-000 | | $7,650,000.00 | $47,119.34 |
| 11/20/2009 | 1002 | Preferred Imaging | Per Court Order Dated 11/16/09 for data management company's fees | 2990-000 | | $5,996.71 | $41,122.63 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $494.05 | | $41,616.68 |
| 12/30/2009 | 1003 | ADP, Inc. | Per Court Order Dated 11/16/09 for Invoice #594368 | 2990-000 | | $361.17 | $41,255.51 |
| 12/30/2009 | 1004 | NowRecords | Per Court Order Dated 10/06/08 for Invoice dated 11/30/09 | 2420-000 | | $422.19 | $40,833.32 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.78 | | $40,835.10 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.74 | | $40,836.84 |
| 02/19/2010 | 1005 | Matthew R. Breeden | Per Court Order Dated 01/07/10 | 3731-000 | | $600.00 | $40,236.84 |
| 02/19/2010 | 1006 | Gene Cottingham | Per Court Order Dated 02/16/10 | 3731-000 | | $300.00 | $39,936.84 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.56 | | $39,938.40 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.70 | | $39,940.10 |
| 04/09/2010 | (39) | Hoover Hull LLP | Settlement of preference action | 1241-000 | $16,092.00 | | $56,032.10 |
| 04/09/2010 | | Transfer To Acct#******2172 | Transfer to checking account | 9999-000 | | $500.00 | $55,532.10 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $2.00 | | $55,534.10 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $2.36 | | $55,536.46 |
| 06/25/2010 | (39) | Blue Horseshoe Solutions, Inc. | Settlement of preference action (AP 10-500959) | 1241-000 | $1,500.00 | | $57,036.46 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $2.28 | | $57,038.74 |
| 07/09/2010 | (39) | Westin Hotels & Resorts | Settlement of preference action | 1241-000 | $28,000.00 | | $85,038.74 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $3.11 | | $85,041.85 |
| 08/05/2010 | (39) | Mark J. Perrone | Settlement of preference action w/Mark Perrone & SportServe | 1241-000 | $583.00 | | $85,624.85 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $3.63 | | $85,628.48 |
| 09/03/2010 | (14) | Taft Stettinius & Hollister, LLP | A/R re: Grupo matter. | 1121-000 | $75,000.00 | | $160,628.48 |
| | | | **SUBTOTALS** | | $8,121,343.57 | $7,960,715.09 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 08-02172-RLM | | | Trustee Name: | Deborah J. Caruso | |
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | | Bank Name: | Sterling Bank | |
| Primary Taxpayer ID #: | **-***7780 | | | Money Market Acct #: | ******2172 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | MMA | |
| For Period Beginning: | 4/1/2016 | | | Blanket bond (per case limit): | $1,000,000.00 | |
| For Period Ending: | 3/31/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/09/2010 | (39) | Cynthia and Mark Perrone | Settlement of preference action w/Mark Perrone & SportServe | 1241-000 | $583.00 | | $161,211.48 |
| 09/09/2010 | | Transfer To Acct#******2172 | Transfer to check for disbursments. | 9999-000 | | $2,000.00 | $159,211.48 |
| 09/10/2010 | | Transfer To Acct#**3921 | Transfer to CD account | 9999-000 | | $150,000.00 | $9,211.48 |
| 09/22/2010 | 1007 | Precision Land Clearing, Inc. | Per Court Order dated 09/20/10 for storage of bridges | 2420-000 | | $5,500.00 | $3,711.48 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.21 | | $3,712.69 |
| 10/04/2010 | (39) | Liberty | Settlement of preference action--Cameron Steele Matter | 1241-000 | $4,000.00 | | $7,712.69 |
| 10/08/2010 | (39) | Cynthia J Perrone & Mark Perrone | Settlement of preference action | 1241-000 | $583.00 | | $8,295.69 |
| 10/15/2010 | (43) | Rubin & Levin | Return of enexpended costs in the Grupo Matter | 1290-000 | $152.00 | | $8,447.69 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $0.44 | | $8,448.13 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.35 | | $8,448.48 |
| 12/20/2010 | 1008 | Hostetler & Kowalik, PC | Debtor's Attorney's Fees per Court Order dated 12/17/2010 | 3701-000 | | $6,847.00 | $1,601.48 |
| 12/20/2010 | 1009 | HOSTETLER & KOWALIK | Debtor's Attorney's Expenses per Court Order dated 12/17/2010 | 3702-000 | | $116.95 | $1,484.53 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.32 | | $1,484.85 |
| 01/07/2011 | (44) | The Plexus Groupe LLC | Refund due to cancelled insurance policy | 1290-000 | $257.65 | | $1,742.50 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.07 | | $1,742.57 |
| 02/04/2011 | 1010 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M37903 dated 01/31/11 | 2420-000 | | $422.19 | $1,320.38 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.06 | | $1,320.44 |
| 03/04/2011 | 1011 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M38481 dated 01/31/11 | 2420-000 | | $422.19 | $898.25 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.04 | | $898.29 |
| 04/08/2011 | 1012 | Office 360 | Per Court Order Dated 10/06/08 for Invoice #M39094 dated 03/31/11 | 2420-000 | | $422.19 | $476.10 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.03 | | $476.13 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $0.02 | | $476.15 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $0.02 | | $476.17 |
| | | | **SUBTOTALS** | | $5,578.21 | $165,730.52 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***7780 | Money Market Acct #: | ******2172 |
| Co-Debtor Taxpayer ID #: | | Account Title: | MMA |
| For Period Beginning: | 4/1/2016 | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/14/2011 | | Transfer From: #**3921 | | 9999-000 | $123,803.94 | | $124,280.11 |
| 07/25/2011 | | Transfer From: #**1998 | | 9999-000 | $6,641,206.89 | | $6,765,487.00 |
| 07/25/2011 | | Transfer From: #**1999 | | 9999-000 | $201,037.05 | | $6,966,524.05 |
| 07/27/2011 | (INT) | Sterling Bank | Interest Earned For July 2011 | 1270-000 | $58.97 | | $6,966,583.02 |
| 07/27/2011 | | Bank of Texas | Transfer Funds | 9999-000 | | $6,966,583.02 | $0.00 |
| | | TOTALS: | | | $15,093,028.63 | $15,093,028.63 | $0.00 |
| | | Less: Bank transfers/CDs | | | $14,965,702.24 | $15,069,083.02 | |
| | | Subtotal | | | $127,326.39 | $23,945.61 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $127,326.39 | $23,945.61 | |

| For the period of  4/1/2016 to 3/31/2017 | | For the entire history of the account between 11/02/2009 to 3/31/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $127,326.39 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $127,326.39 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $14,965,702.24 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $23,945.61 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $23,945.61 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $15,069,083.02 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 08-02172-RLM | | Trustee Name: | Deborah J. Caruso |
|---|---|---|---|---|
| Case Name: | CHAMP CAR WORLD SERIES, LLC | | Bank Name: | Sterling Bank |
| Primary Taxpayer ID #: | **-***7780 | | Money Market Acct #: | ******2172 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | MMA |
| For Period Beginning: | 4/1/2016 | | Blanket bond (per case limit): | $1,000,000.00 |
| For Period Ending: | 3/31/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $8,717,166.90 | $8,715,068.40 | $2,098.50 |

| **For the period of 4/1/2016 to 3/31/2017** | | **For the entire history of the case between  06/23/2008 to 3/31/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $8,717,166.90 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $8,717,166.90 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $30,391,756.80 |
| | | | |
| Total Compensable Disbursements: | $40.14 | Total Compensable Disbursements: | $8,715,068.40 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $40.14 | Total Comp/Non Comp  Disbursements: | $8,715,068.40 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $30,391,756.80 |

/s/ DEBORAH J. CARUSO

DEBORAH J. CARUSO